# EXHIBIT A

| Asset ID | Asset Description |
|---|---|
| 23-DEA-703127 | $14,100.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703164 | $35,370.00 U.S. Currency, seized by the DEA on May 22, 2023 |
| 23-DEA-703504 | 2015 Mercedes-Benz S Class, VIN: WDDXJ7JB2FA004869, seized by the DEA on May 23, 2023 |
| 23-DEA-703642 | $12,000.00 U.S. Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-703644 | $100,000.00 U.S. Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-703646 | $21,350.00 U.S. Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-704481 | 2022 Mercedes-Benz Sprinter 2500 Cargo, VIN: W1Y4ECHY9NT114532, seized by the DEA on May 25, 2023 |
| 23-DEA-703234 | $59,570.00 U. S. Currency, seized by the DEA on May 15, 2023 |
| 23-DEA-703295 | $48,476.00 U.S. Currency, seized by the DEA on May 24, 2023 |
| 23-DEA-703247 | 2015 Ford Mustang Convertible, VIN: 1FATP8EM0F5387153, seized by the DEA on May 18, 2023 |
| 23-DEA-702895 | $26,799.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703124 | $90,140.00 U.S. Currency, seized by the DEA on May 16, 2023 |
| 23-DEA-703156 | $4,000.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703233 | $1,723,354.00 U.S. Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-703184 | $180,000.00 U.S. Currency, seized by the DEA on May 19, 2023 |
| 23-DEA-703254 | $68,392.00 U.S. Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-703297 | $5,931.00 U.S. Currency, seized by the DEA on May 18, 2023 |
| 23-DEA-703319 | $22,116.00 U.S. Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-703330 | 2018 Jeep Grand Cherokee Trackhawk, VIN: 1C4RJFN95JC223682, seized by the DEA on May 23, 2023 |
| 23-DEA-703357 | $13,220.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703532 | $5,622.00 U.S. Currency, seized by the DEA on June 1, 2023 |
| 23-DEA-703648 | 2023 |
| 23-DEA-703084 | $6,310.00 U.S. Currency, seized by the DEA on May 16, 2023 |
| 23-DEA-703093 | $1,355.00 U.S. Currency, seized by the DEA on May 16, 2023 |
| 23-DEA-703190 | $500.00 U.S. Currency, seized by the DEA on May 19, 2023 |
| 23-DEA-703316 | $27,000.00 U.S Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-703334 | $3,900.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703507 | $16,000.00 U.S. Currency, seized by the DEA on May 31, 2023 |
| 23-DEA-703445 | 2011 Infiniti QX56 Base, VIN: JN8AZ2NF6B9503148, seized by the DEA on May 24, 2023 |
| 23-DEA-703704 | $10,220.00 U.S. Currency, seized by the City Of Temple Police Department on June 1, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-702638 | $26,400.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702639 | $3,370.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702978 | Assorted Jewelry seized by the DEA on May 3, 2023 |
| 23-DEA-702847 | Assorted Jewelry seized by the DEA on April 25, 2023 |
| 23-DEA-703076 | $7,504.00 U. S. Currency, seized by the DEA on May 15, 2023 |
| 23-DEA-703081 | $12,189.00 U. S. Currency, seized by the DEA on May 15, 2023 |

| | |
|---|---|
| 23-DEA-703266 | 2022 Chevrolet Equinox, VIN: 3GNAXKEV3NS102173, seized by the DEA on May 15, 2023 |
| 23-DEA-703294 | $6,600.00 U.S. Currency, seized by the DEA on May 24, 2023 |
| 23-DEA-702547 | 2011 Kenworth T660, VIN: 1XKAD49X6BJ296014, seized by the DEA on April 28, 2023 |
| 23-DEA-703091 | 2015 Cadillac Escalade, VIN: 1GYS3NKJ8FR597576, seized by the DEA on May 4, 2023 |
| 23-DEA-703104 | 2023 Land Rover Defender, VIN: SALEP7EU9P2199093, seized by the DEA on May 4, 2023 |
| 23-DEA-703718 | $12,027.00 U.S. Currency, seized by the DEA on May 19, 2023 |
| 23-DEA-702846 | $71,375.00 U.S. Currency, seized by the DEA on May 9, 2023 |
| 23-DEA-703049 | Chevrolet Trax LTZ, VIN: 00000000000000000, seized by the DEA on May 9, 2023 |
| 23-DEA-702669 | $210,200.00 U.S. Currency from Wells Fargo Safe Deposit Box #02031, seized by the DEA on May 2, 2023 |
| 23-DEA-702684 | $1,204.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702873 | $20,407.00 U.S. Currency, seized by the DEA on May 9, 2023 |
| 23-DEA-702876 | $152,679.00 U.S. Currency, seized by the DEA on May 9, 2023 |
| 23-DEA-702914 | Navy Federal Credit Union Acct. #7091755004, valued at $7,065.30, seized by the DEA on May 2, 2023, |
| 23-DEA-702937 | Wells Fargo Bank Acct. #1299874162, valued at $4,087.74, seized by the DEA on May 2, 2023 |
| 23-DEA-703072 | $1,221.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-703112 | $572.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703486 | 2 Assorted Jewelry seized by the DEA on May 1, 2023 |
| 23-DEA-702538 | 14,000.00 U.S. Currency, seized by the DEA on April 27, 2023 |
| 23-DEA-702667 | $92,984.00 U.S. Currency, seized by the DEA on May 1, 2023 |
| 23-DEA-702668 | $4,587.00 U.S. Currency, seized by the DEA on May 2, 2023 |
| 23-DEA-702734 | $41,138.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702735 | $72,900.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702767 | $1,950.00 U.S. Currency, seized by the DEA on April 27, 2023 |
| 23-DEA-702913 | Navy Federal Credit Union, Acct. #1299874162, valued at $25,202.60, seized by the DEA on May 2, 2023 |
| 23-DEA-703009 | $17,700.00 U.S. Currency, seized by the Benbrook Police Department on May 15, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-703542 | Assorted Silver Bars and Coins, seized by the DEA on May 3, 2023 |
| 23-DEA-703667 | Assorted Jewelry seized by the DEA on April 27, 2023 |
| 23-DEA-702875 | $1,607.00 U.S. Currency, seized by the DEA on May 9, 2023 |
| 23-DEA-702918 | 2016 Dodge Ram 2500, VIN: 3C6UR5NL6GG350205, seized by the DEA on May 11, 2023 |
| 23-DEA-702921 | $23,915.25 U.S. Currency, seized by the DEA on May 11, 2023 |
| 23-DEA-703012 | $11,601.00 U.S. Currency, seized by the DEA on May 11, 2023 |
| 23-DEA-703137 | $3,550.00 U.S. Currency, seized by the DEA on May 16, 2023 |
| 23-DEA-703138 | $53,904.00 U.S. Currency, seized by the DEA on May 16, 2023 |

| | |
|---|---|
| 23-DEA-703489 | 6 Assorted Jewelry seized by the DEA on May 09, 2023 |
| 23-DEA-703252 | $37,485.00 U.S. Currency, seized by the DEA on May 8, 2023 |
| 23-DEA-702903 | $5,384.00 U.S. Currency, seized by the Texas DPS Highway Patrol on May 3, 2023, and adopted by the DEA for forfeiture |
| 20-DEA-666510 | $487,000.00 U.S. Currency, seized by the DEA on July 31, 2020 |
| 23-DEA-700225 | $141,500.00 U.S. Currency, seized by the DEA on February 14, 2023 |
| 23-DEA-702863 | $282,400.00 U.S. Currency, seized by the DEA on April 21, 2023 |
| 23-DEA-702864 | $32,000.00 U.S. Currency, seized by the DEA on April 21, 2023 |
| 23-DEA-703099 | $8,490.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703100 | $6,977.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703467 | $55,193.00 U.S. Currency, seized by the DEA on May 12, 2023 |
| 23-DEA-703501 | $516,459.00 U.S. Currency, seized by the DEA on May 8, 2023 |
| 23-DEA-703643 | $17,784.00 U.S. Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-703929 | $80,000.00 U.S. Currency, seized by the DEA on May 18, 2023 |
| 23-DEA-702552 | $134,281.00 U.S. Currency, seized by the DEA on May 02, 2023 |
| 23-DEA-702553 | 10 U.S. Postal Money Orders, valued at $10,000.00, seized by DEA on May 2, 2023 |
| 23-DEA-702748 | $15,000.00 U.S. Currency, seized by the DEA on May 1, 2023 |
| 23-DEA-702866 | $47,600.00 U.S. Currency, seized by the DEA on May 10, 2023 |
| 23-DEA-702977 | $250,000.00 U.S. Currency, seized by the DEA on May 4, 2023 |
| 23-DEA-703180 | $100,175.00 U.S. Currency, seized by the DEA on May 4, 2023 |
| 23-DEA-703338 | $64,680.00 U.S. Currency, seized by the DEA on May 8, 2023 |
| 23-DEA-703341 | $202,005.00 U.S. Currency, seized by the DEA on May 8, 2023 |
| 23-DEA-703430 | $30,000.00 U.S. Currency, seized by the DEA on May 4, 2023 |
| 23-DEA-703431 | $71,350.00 U.S. Currency, seized by the DEA on May 4, 2023 |
| 23-DEA-702623 | $64,470.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702658 | $38,350.00 U.S. Currency, seized by the DEA on May 4, 2023 |
| 23-DEA-702702 | $26,242.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702703 | $6,145.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702704 | $10,270.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702706 | $56,772.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702707 | $11,672.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702856 | City National Bank Cashier's Check #30724934 for $875.00, seized by the DEA on May 10, 2023 |
| 23-DEA-702885 | $72,363.00 U.S. Currency, seized by the DEA on April 26, 2023 |
| 23-DEA-702908 | $92,280.00 U.S. Currency, seized by the DEA on April 27, 2023 |
| 23-DEA-702796 | $295,940.00 U.S. Currency, seized by the DEA on May 9, 2023 |
| 23-DEA-703594 | Assorted Jewelry seized by the DEA on May 16, 2023 |
| 23-DEA-701713 | $2,440.00 U.S. Currency, seized by the DEA on April 3, 2023 |
| 23-DEA-702518 | $40,120.00 U.S. Currency, seized by the DEA on May 1, 2023 |
| 23-DEA-702094 | 2021 Can-Am F3 Spyder, VIN: 2BXRDDD26MV000764, seized by DEA on May 4, 2023 |
| 23-DEA-703328 | Assorted Jewelry seized by the DEA on May 16, 2023 |
| 23-DEA-702128 | $13,700.00 U.S. Currency, seized by the DEA on April 14, 2023 |

| | |
|---|---|
| 23-DEA-702812 | $50,458.00 U.S. Currency, seized by the DEA on May 9, 2023 |
| 23-DEA-702904 | $83,350.00 U.S. Currency, seized by the DEA on May 10, 2023 |
| 23-DEA-702955 | $373,413.00 U.S. Currency, seized by the DEA on May 10, 2023 |
| 23-DEA-702956 | $17,225.00 U.S. Currency, seized by the DEA on May 10, 2023 |
| 23-DEA-702471 | $139,040.00 U.S. Currency, seized by the DEA on April 26, 2023 |
| 23-DEA-702522 | $199,640.00 U.S. Currency, seized by the DEA on April 28, 2023 |
| 23-DEA-702634 | $102,010.00 U.S. Currency, seized by the DEA on May 1, 2023 |
| 23-DEA-702851 | $5,191.00 U.S. Currency, seized by the DEA on May 8, 2023 |
| 23-DEA-702831 | $52,940.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-702988 | $1,047.00 U.S. Currency, seized by the DEA on May 10, 2023 |
| 23-DEA-702983 | $90,455.00 U.S. Currency, seized by the DEA on May 10, 2023 |
| 23-DEA-703193 | $10,704.00 U.S. Currency, seized by the DEA on May 2, 2023 |
| 23-DEA-703204 | $11,936.00 U.S. Currency, seized by the DEA on May 10, 2023 |
| 23-DEA-702927 | $4,290.00 U.S. Currency, seized by the DEA on May 8, 2023 |
| 23-DEA-703168 | $40,860.00 U.S. Currency, seized by the DEA on May 15, 2023 |
| 23-DEA-703207 | $39,980.00 U.S. Currency, seized by the DEA on May 16, 2023 |
| 23-DEA-702805 | $66,000.00 U.S. Currency, seized by the DEA on May 8, 2023 |
| 23-DEA-703212 | $3,035.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-701712 | $104,775.00 U.S. Currency, seized by the DEA on March 28, 2023 |
| 23-DEA-702795 | Assorted Jewelry seized by the DEA on April 25, 2023 |
| 23-DEA-703367 | $99,995.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703369 | $3,795.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703423 | $10,000.00 U.S. Currency, seized by the DEA on May 18, 2023 |
| 23-DEA-703965 | $21,650.00 U.S. Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-704450 | 2023 Kia Forte, VIN: 3KPF24AD2PE591673, seized by DEA on May 18, 2023 |
| 23-DEA-703210 | $403,850.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703213 | $42,075.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703260 | $7,265.00 U.S. Currency, seized by the DEA on May 18, 2023 |
| 23-DEA-703616 | $75,495.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703882 | $39,932.00 U.S. Currency, seized by the Suffolk County Police Department on June 7, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-703976 | $8,529.00 U.S. Currency, seized by the DEA on May 24, 2023 |
| 23-DEA-702407 | 2015 BMW i8, VIN: WBY2Z2C53FV674462, seized by the DEA on April 25, 2023 |
| 23-DEA-702529 | $2,860.00 U.S. Currency, seized by the DEA on April 25, 2023 |
| 23-DEA-702530 | $1,255.00 U.S. Currency, seized by the DEA on April 25, 2023 |
| 23-DEA-702463 | $16,000.00 U.S. Currency, seized by the DEA on April 27, 2023 |
| 23-DEA-702622 | $33,270.00 U.S. Currency, seized by the DEA on May 3, 2023 |
| 23-DEA-703794 | 456,985.8643 Tether USDT, seized by the DEA on April 28, 2023 |
| 23-DEA-703798 | 55,265.987213 Tether, seized by the DEA on April 28, 2023 |
| 23-DEA-704008 | CashApp Acct. #1348169035484, valued at $25,859.30, seized by the DEA on May 2, 2023 |
| 23-DEA-703018 | $27,540.00 U.S. Currency, seized by the DEA on May 11, 2023 |
| 23-DEA-703476 | $37,400.00 U.S. Currency, seized by the DEA on June 1, 2023 |

| | |
|---|---|
| 23-DEA-703859 | $34,001.00 U.S. Currency, seized by the DEA on June 5, 2023 |
| 23-DEA-703860 | $397,040.00 U.S. Currency, seized by the DEA on June 5, 2023 |
| 23-DEA-703984 | $159,660.00 U.S. Currency, seized by the DEA on June 5, 2023 |
| 23-DEA-703985 | $181,760.00 U.S. Currency, seized by the DEA on June 5, 2023 |
| 23-DEA-704258 | $19,400.00 U.S. Currency, seized by the DEA on June 7, 2023 |
| 23-DEA-703550 | $53,950.00 U.S. Currency, seized by the DEA on June 6, 2023 |
| 23-DEA-703551 | $6,000.00 U.S. Currency, seized by the DEA on June 6, 2023 |
| 23-DEA-703571 | $29,000.00 U.S. Currency, seized by the DEA on June 7, 2023 |
| 23-DEA-703878 | $127,800.00 U.S. Currency, seized by the DEA on June 1, 2023 |
| 23-DEA-703979 | $7,481.00 U.S. Currency, seized by the DEA on June 16, 2023 |
| 23-DEA-702761 | $100,000.00 U.S. Currency, seized by the DEA on May 8, 2023 |
| 23-DEA-702811 | $16,090.00 U.S. Currency, seized by the DEA on May 9, 2023 |
| 23-DEA-703618 | $139,430.00 U.S. Currency, seized by the DEA on June 7, 2023 |
| 23-DEA-703720 | $200,100.00 U.S. Currency, seized by the DEA on June 8, 2023 |
| 23-DEA-703994 | 2017 Land Rover Range Rover Sport Supercharged, VIN: SALWR2FEXHA144586, seized by the DEA on June 9, 2023 |
| 23-DEA-703533 | $100,000.00 U.S. Currency, seized by the DEA on May 31, 2023 |
| 23-DEA-703463 | $101,994.00 U.S. Currency, seized by the DEA on May 31, 2023 |
| 23-DEA-703617 | 2015 Mercedes Benz S63s AMG, VIN: WDDXJ7JB6FA001358, seized by the DEA on May 31, 2023 |
| 23-DEA-703661 | $9,151.00 U.S. Currency, seized by the DEA on June 6, 2023 |
| 23-DEA-703662 | $760.00 U.S. Currency, seized by the DEA on June 6, 2023 |
| 23-DEA-703695 | $1,015.00 U.S. Currency, seized by the DEA on June 6, 2023 |
| 23-DEA-703696 | $11,916.00 U.S. Currency, seized by the DEA on June 6, 2023 |
| 23-DEA-703700 | $3,937.00 U.S. Currency, seized by the DEA on June 7, 2023 |
| 23-DEA-703749 | $84,050.00 U.S. Currency, seized by the DEA on June 12, 2023 |
| 23-DEA-703788 | $10,550.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-703425 | $152,000.00 U.S. Currency, seized by the DEA on May 31, 2023 |
| 23-DEA-704339 | 10,278.00 U.S. Currency, seized by the Austin Police Department on June 15, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-704340 | $10,354.00 U.S. Currency, seized by the Austin Police Department on June 15, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-703873 | $20,959.00 U.S. Currency, seized by the DEA on June 8, 2023 |
| 23-DEA-703876 | $61,040.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-704326 | $172,075.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-704579 | $55,480.00 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-703680 | $4,007.00 U.S. Currency, seized by the DEA on June 9, 2023 |
| 23-DEA-703937 | $35,511.00 U.S. Currency, seized by the DEA on June 17, 2023 |
| 23-DEA-703938 | $1,686.00 U.S. Currency, seized by the DEA on June 17, 2023 |
| 23-DEA-703925 | $4,802.00 U.S. Currency, seized by the DEA on June 9, 2023 |
| 23-DEA-703725 | $90,000.00 U.S. Currency, seized by the DEA on June 12, 2023 |
| 23-DEA-702985 | $24,000.00 U.S. Currency, seized by the DEA on May 8, 2023 |
| 23-DEA-702986 | $50,850.00 U.S. Currency, seized by the DEA on May 9, 2023 |
| 23-DEA-703837 | $6,806.00 U.S. Currency, seized by the DEA on June 11, 2023 |

| | |
|---|---|
| 23-DEA-703839 | $10,146.00 U.S. Currency, seized by the DEA on June 11, 2023 |
| 23-DEA-704030 | $3,520.00 U.S. Currency, seized by the DEA on June 13, 2023 |
| 23-DEA-704035 | $24,016.00 U.S. Currency, seized by the DEA on June 13, 2023 |
| 23-DEA-704037 | $2,125.00 U.S. Currency, seized by the DEA on June 13, 2023 |
| 23-DEA-704810 | Assorted Jewelry, seized by the DEA on June 11, 2023 |
| 23-DEA-704812 | Assorted Jewelry, seized by the DEA on June 11, 2023 |
| 23-DEA-703790 | $45,980.00 U.S. Currency, seized by the DEA on June 6, 2023 |
| 23-DEA-703872 | 2023 Land Rover Range Rover SE, VIN: SALKPBE73PA023243, seized by the DEA on June 9, 2023 |
| 23-DEA-703787 | $5,700.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-703911 | $58,685.00 U.S. Currency, seized by the DEA on June 20, 2023 |
| 23-DEA-703883 | $70,020.00 U.S. Currency, seized by the DEA on June 15, 2023 |
| 23-DEA-703261 | $123,135.00 U.S. Currency, seized by the DEA on May 24, 2023 |
| 23-DEA-703514 | $6,300.00 U.S. Currency, seized by the DEA on May 30, 2023 |
| 23-DEA-703840 | $237,740.00 U.S. Currency, seized by the DEA on May 24, 2023 |
| 23-DEA-704262 | $10,500.00 U.S. Currency, seized by the DEA on June 7, 2023 |
| 23-DEA-703406 | $35,400.00 U.S. Currency, seized by the DEA on May 31, 2023 |
| 23-DEA-703535 | $32,803.00 U.S Currency, seized by the DEA on June 6, 2023 |
| 23-DEA-703565 | $28,950.00 U.S. Currency, seized by the DEA on June 7, 2023 |
| 23-DEA-703637 | 2005 Ford F-150 XLT, VIN: 1FTRF12WX5NB49782, seized by DEA on May 31, 2023 |
| 23-DEA-703308 | $114,800.00 U.S. Currency, seized by the DEA on May 22, 2023 |
| 23-DEA-703405 | $20,076.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703446 | $88,000.00 U.S. Currency, seized by the DEA on May 31, 2023 |
| 23-DEA-703719 | $3,480.00 U.S. Currency, seized by the DEA on June 9, 2023 |
| 23-DEA-703744 | $50,000.00 U.S. Currency, seized by the DEA on June 8, 2023 |
| 23-DEA-704029 | 4 Assorted Jewelry, seized by the DEA on June 9, 2023 |
| 23-DEA-697378 | $501,997.56 U.S. Currency, seized by the DEA on October 28, 2022 |
| 23-DEA-703391 | $192,833.00 U.S Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703434 | $435,443.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703580 | $30,550.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703588 | $110,303.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703590 | $405,078.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703602 | $248,094.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703705 | $146,815.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703750 | $195,006.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703751 | $412,475.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703752 | $134,628.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703753 | $169,170.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703754 | $8,220.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703756 | $23,792.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703800 | $286,265.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703801 | $24,592.00 U.S. Currency, seized by the DEA on May 25, 2023 |

| 23-DEA-703815 | $125,038.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703838 | $3,384.00 U.S. Currency, seized by the DEA on June 11, 2023 |
| 23-DEA-703885 | $190,666.00 U.S. Currency, seized by the Suffolk County Police Department on June 9, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-703941 | $178,981.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703973 | $4,980.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703974 | $8,000.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703975 | $79,042.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-704174 | $222,484.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-704194 | $70,163.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703584 | $17,500.00 U.S. Currency, seized by the DEA on June 2, 2023 |
| 23-DEA-703681 | $10,240.00 U.S. Currency, seized by the DEA on June 7, 2023 |
| 23-DEA-703694 | $10,000.00 U.S. Currency, seized by the DEA on June 6, 2023 |
| 23-DEA-703375 | $12,589.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703485 | $9,000.00 U.S. Currency, seized by the DEA on May 31, 2023 |
| 23-DEA-703487 | $15,840.00 U.S. Currency, seized by the DEA on May 31, 2023 |
| 23-DEA-703741 | $15,328.00 U.S. Currency, seized by the Austin Police Department on June 8, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-703101 | $2,800.00 U.S. Currency, seized by the DEA on May 18, 2023 |
| 23-DEA-703641 | 2021 Volkswagen Jetta, VIN: 3VWHP6BU5MM046103, seized by the DEA on June 6, 2023 |
| 23-DEA-703842 | 2014 Jeep Grand Cherokee, VIN: 1C4RJFJG6EC276174, seized by the DEA on June 14, 2023 |
| 23-DEA-703899 | $53,000.00 U.S. Currency, seized by the DEA on June 15, 2023 |
| 23-DEA-703969 | $36,605.00 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-703971 | $11,200.00 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-703928 | $268,440.00 U.S. Currency, seized by the DEA on June 13, 2023 |
| 23-DEA-703939 | $2,248.00 U.S. Currency, seized by the DEA on June 15, 2023 |
| 23-DEA-704082 | 2.63850808 Bitcoins, valued at $79,680.30, seized by the DEA on June 16, 2023 |
| 23-DEA-705405 | 0.00757128 Bitcoins, valued at $228.83, seized by the DEA on June 16, 2023 |
| 23-DEA-703988 | $120,000.00 U.S. Currency, seized by the DEA on June 20, 2023 |
| 23-DEA-704041 | 97 Assorted Gold Bars and Gold and Silver Coins, seized by the DEA on June 14, 2023 |
| 23-DEA-704085 | $76,316.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 22-DEA-696343 | $10,000.00 U.S. Currency, seized by the DEA on September 23, 2022 |
| 23-DEA-704012 | Flagstar Bank Acct #026013576, valued at $30,848.00, seized by the DEA on June 12, 2023 |
| 23-DEA-704583 | Assorted Jewelry seized by the DEA on June 13, 2023 |
| 23-DEA-704584 | Assorted Jewelry seized by the DEA on June 13, 2023 |
| 23-DEA-705070 | Flagstar Bank, Acct.#1503239872, valued at $15,109.52, seized by the DEA on June 15, 2023 |
| 23-DEA-703886 | $18,970.00 U.S. Currency, seized by the DEA on June 16, 2023 |
| 23-DEA-703892 | $3,850.00 U.S. Currency, seized by the DEA on June 19, 2023 |
| 23-DEA-703893 | $76,100.00 U.S. Currency, seized by the DEA on June 19, 2023 |

| | |
|---|---|
| 23-DEA-703906 | $9,000.00 U.S. Currency, seized by the DEA on June 19, 2023 |
| 23-DEA-704049 | $15,800.00 U.S. Currency, seized by the DEA on June 22, 2023 |
| 22-DEA-689885 | $466,920.00 U.S. Currency, seized by the DEA on March 25, 2022 |
| 23-DEA-704044 | $29,910.00 U.S. Currency, seized by the DEA on June 23, 2023 |
| 23-DEA-704459 | $156,373.00 U.S. Currency, seized by the League City Police Department on July 5, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-703850 | $2,579.00 U.S. Currency, seized by the DEA on June 15, 2023 |
| 23-DEA-704337 | $4,005.00 U.S. Currency, seized by the DEA on June 22, 2023 |
| 23-DEA-704427 | Assorted Jewelry seized by the DEA on June 22, 2023 |
| 23-DEA-704440 | $45,701.00 U.S. Currency, seized by the DEA on June 22, 2023 |
| 23-DEA-704316 | $19,910.00 U.S. Currency, seized by the DEA on June 29, 2023 |
| 23-DEA-704325 | 2011 Subaru Outback, VIN: 4S4BRBFC3B3407402, seized by the DEA on June 27, 2023 |
| 23-DEA-703987 | $40,000.00 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-704245 | $5,056.00 U.S. Currency, seized by the DEA on June 29, 2023 |
| 23-DEA-704471 | $40,057.00 U.S. Currency, seized by the DEA on June 28, 2023 |
| 23-DEA-704068 | $14,302.00 U.S. Currency, seized by the DEA on June 22, 2023 |
| 23-DEA-704069 | $2,117.00 U.S. Currency, seized by the DEA on June 22, 2023 |
| 23-DEA-704135 | $21,410.00 U.S. Currency, seized by the DEA on June 28, 2023 |
| 22-DEA-689948 | $190,424.79 U.S. Currency, seized by the DEA on March 28, 2022 |
| 23-DEA-704034 | $68,000.00 U.S. Currency, seized by the DEA on June 24, 2023 |
| 23-DEA-704045 | $28,823.00 U.S. Currency, seized by the DEA on June 23, 2023 |
| 23-DEA-704046 | $39,990.00 U.S. Currency, seized by the DEA on June 23, 2023 |
| 23-DEA-704188 | $79,203.00 U.S. Currency, seized by the DEA on June 22, 2023 |
| 23-DEA-702790 | 2016 Toyota Camry LE, VIN: 4T4BF1FK1GR531153, seized by the DEA on March 16, 2023 |
| 23-DEA-704263 | $609,733.00 U.S. Currency, seized by the DEA on June 30, 2023 |
| 23-DEA-704264 | $20,499.00 U.S. Currency, seized by the DEA on June 30, 2023 |
| 23-DEA-702568 | $221,760.00 U.S. Currency, seized by the DEA on July 1, 2023 |
| 23-DEA-704572 | $5,600.00 U.S. Currency, seized by the DEA on July 1, 2023 |
| 23-DEA-704573 | $20,699.00 U.S. Currency, seized by the DEA on July 1, 2023 |
| 23-DEA-704655 | $71,800.00 U.S. Currency, seized by the DEA on July 5, 2023 |
| 23-DEA-704428 | $174,575.00 U.S. Currency, seized by the DEA on July 5, 2023 |
| 23-DEA-703496 | $206,889.00 U.S. Currency, seized by the DEA on June 2, 2023 |
| 23-DEA-704244 | $319,019.00 U.S. Currency, seized by the DEA on June 29, 2023 |
| 23-DEA-704251 | $52,920.00 U.S. Currency, seized by the DEA on June 27, 2023 |
| 23-DEA-704311 | $71,310.00 U.S. Currency, seized by the DEA on June 27, 2023 |
| 23-DEA-704312 | $56,202.00 U.S. Currency, seized by the DEA on July 5, 2023 |
| 23-DEA-704623 | $100,000.00 U.S. Currency, seized by the DEA on July 13, 2023 |
| 23-DEA-704182 | $107,000.00 U.S. Currency, seized by the DEA on June 28, 2023 |
| 23-DEA-704349 | $236,020.00 U.S. Currency, seized by the DEA on July 6, 2023 |
| 23-DEA-704254 | $196,280.00 U.S. Currency, seized by the DEA on July 01, 2023 |
| 23-DEA-704235 | $119,785.00 U.S. Currency, seized by the DEA on July 03, 2023 |
| 23-DEA-704236 | $64,980.00 U.S. Currency, seized by the DEA on July 03, 2023 |

| | |
|---|---|
| 23-DEA-704237 | $18,890.00 U.S. Currency, seized by the DEA on July 03, 2023 |
| 23-DEA-704643 | $101,380.00 U.S. Currency, seized by the DEA on July 06, 2023 |
| 23-DEA-704367 | $80,184.00 U.S. Currency, seized by the DEA on July 11, 2023 |
| 23-DEA-704620 | 2009 BMW 535I, VIN: WBANW13569C161463, seized by the DEA on July 11, 2023 |
| 23-DEA-704683 | $2,137.00 U.S. Currency, seized by the DEA on July 17, 2023 |
| 23-DEA-704654 | $1,210,610.00 U.S. Currency, seized by the DEA on July 5, 2023 |
| 23-DEA-701922 | $3,930.00 U.S. Currency, seized by the DEA on April 6, 2023 |
| 23-DEA-704355 | 2015 Chevrolet Malibu LTZ, VIN: 1G11F5SL6FF116907, seized by the DEA on July 5, 2023 |
| 23-DEA-704416 | $47,530.00 U.S. Currency, seized by the DEA on July 6, 2023 |
| 23-DEA-704452 | $48,000.00 U.S. Currency, seized by the DEA on July 3, 2023 |
| 23-DEA-704453 | $46,800.00 U.S. Currency, seized by the DEA on July 03, 2023 |
| 23-DEA-705143 | $11,234.00 U.S. Currency, seized by the Suffolk County Police Department on July 27, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-704335 | $200,000.00 U.S. Currency, seized by the DEA on July 6, 2023 |
| 23-DEA-705414 | 2 Assorted Jewelry, seized by the DEA on July 10, 2023 |
| 23-DEA-705317 | 3 Assorted Jewelry, seized by the DEA on July 12, 2023 |
| 23-DEA-704358 | $8,112.00 U.S. Currency, seized by the DEA on July 10, 2023 |
| 23-DEA-704457 | $89,900.00 U.S. Currency, seized by the DEA on July 12, 2023 |
| 23-DEA-704484 | $16,162.00 U.S. Currency, seized by the DEA on July 12, 2023 |
| 23-DEA-704701 | Assorted Jewelry, seized by the DEA on July 12, 2023 |
| 23-DEA-704705 | Assorted Watches, seized by the DEA on July 12, 2023 |
| 23-DEA-705222 | $400.00 U.S. Currency, seized by the DEA on July 12, 2023 |
| 23-DEA-704363 | $15,806.75 U.S. Currency, seized by the DEA on July 9, 2023 |
| 23-DEA-704519 | $8,000.00 U.S. Currency, seized by the DEA on July 12, 2023 |
| 23-DEA-704362 | $869.00 U.S. Currency, seized by the DEA on July 6, 2023 |
| 23-DEA-704364 | $2,470.00 U.S. Currency, seized by the DEA on July 6, 2023 |
| 23-DEA-704437 | $16,680.00 U.S. Currency, seized by the DEA on July 11, 2023 |
| 23-DEA-704331 | $43,241.00 U.S. Currency, seized by the DEA on July 6, 2023 |
| 23-DEA-704747 | $74,510.00 U.S. Currency, seized by the DEA on July 18, 2023 |
| 23-DEA-705191 | $13,842.00 U.S. Currency, seized by the Atlanta Police Department on July 28, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-703596 | $45,877.82 U.S. Currency, seized by the DEA on July 7, 2023 |
| 23-DEA-704537 | $113,500.00 U.S. Currency, seized by the DEA on July 10, 2023 |
| 23-DEA-704539 | $118,339.00 U.S. Currency, seized by the DEA on July 11, 2023 |
| 23-DEA-704866 | 2019 McLaren 570S, VIN: SBM13DAA0KW005684, seized by the DEA on July 7, 2023 |
| 23-DEA-705105 | $150,120.00 U.S. Currency, seized by the DEA on July 5, 2023 |
| 23-DEA-705107 | $38,980.00 U.S. Currency, seized by the DEA on July 5, 2023 |
| 23-DEA-704273 | $10,340.00 U.S. Currency, seized by the DEA on June 30, 2023 |
| 23-DEA-704752 | $16,052.00 U.S. Currency, seized by the Orange County Sheriff's Office on July 18, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-704332 | $36,600.00 U.S. Currency, seized by the DEA on July 7, 2023 |

| | |
|---|---|
| 23-DEA-704352 | 51 U.S. Postal Service Money Orders, valued at $44,500.00, seized by the DEA on July 6, 2023 |
| 23-DEA-701137 | $234,823.00 U.S. Currency, seized by the Colorado State Patrol on February 24, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-704065 | $39,360.00 U.S. Currency, seized by the DEA on June 22, 2023 |
| 23-DEA-704104 | 2012 Mercedes-Benz E350, VIN: WDDKJ5KB4CF172248, seized by the DEA on June 22, 2023 |
| 23-DEA-704133 | $21,503.00 U.S. Currency, seized by the DEA on June 27, 2023 |
| 23-DEA-704435 | 34 Western Union Money Orders, valued at $16,600.00, seized by the DEA on June 27, 2023 |
| 23-DEA-704685 | 2020 Chevrolet Spark, VIN: KL8CD6SA3LC448089, seized by the DEA on July 17, 2023 |
| 23-DEA-704686 | $7,726.00 U.S. Currency, seized by the DEA on July 13, 2023 |
| 23-DEA-704688 | 2021 Toyota Camry, VIN: 4T1G11AK1MU407837, seized by the DEA on July 18, 2023 |
| 23-DEA-704744 | 2016 Honda Civic, VIN: 2HGFC2F55GH509170, seized by DEA on July 17, 2023 |
| 23-DEA-704761 | 2018 Dodge Charger, VIN: 2C3CDXGJ2JH233937, seized by the DEA on July 18, 2023 |
| 23-DEA-704837 | $3,117.00 U.S. Currency, seized by the DEA on July 19, 2023 |
| 23-DEA-704941 | $52,540.00 U.S. Currency, seized by the DEA on July 13, 2023 |
| 23-DEA-705017 | $103,550.00 U.S. Currency, seized by the DEA on July 14, 2023 |
| 23-DEA-705147 | $276,945.00 U.S. Currency, seized by the DEA on July 12, 2023 |
| 23-DEA-704719 | $34,600.00 U.S. Currency, seized by the DEA on July 20, 2023 |
| 23-DEA-704624 | $30,000.00 U.S Currency, seized by the DEA on July 18, 2023 |
| 23-DEA-704666 | $3,140.00 U.S. Currency, seized by the DEA on July 19, 2023 |
| 23-DEA-704774 | 10k Gold Cuban Link Bracelet, seized by the DEA on July 12, 2023 |
| 23-DEA-705254 | 2015 Dodge Charger, VIN: 2C3CDXBG2FH737889, seized by the Orange County Sheriff's Office on August 2, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-704586 | $20,869.00 U.S. Currency, seized by the DEA on July 13, 2023 |
| 23-DEA-704587 | $36,450.00 U.S. Currency, seized by the DEA on July 13, 2023 |
| 23-DEA-704588 | $139,860.00 U.S. Currency, seized by the DEA on July 14, 2023 |
| 23-DEA-704649 | $161,604.00 U.S. Currency, seized by the DEA on July 18, 2023 |
| 23-DEA-704746 | $150,140.00 U.S. Currency, seized by the DEA on July 18, 2023 |
| 23-DEA-704917 | $3,620.00 U.S. Currency, seized by the DEA on July 20, 2023 |
| 23-DEA-704625 | $34,500.00 U.S. Currency, seized by the DEA on July 14, 2023 |
| 23-DEA-704930 | $81,500.00 U.S. Currency, seized by the DEA on July 25, 2023 |
| 23-DEA-704576 | $99,510.00 U.S. Currency, seized by the DEA on July 15, 2023 |
| 23-DEA-704596 | $35,705.00 U.S. Currency, seized by the DEA on July 14, 2023 |
| 23-DEA-704672 | 27 U.S. Postal Service Money Orders, valued at $25,200.00, seized by the DEA on July 14, 2023 |
| 23-DEA-704753 | $14,700.00 U.S. Currency, seized by the DEA on July 19, 2023 |
| 23-DEA-704754 | $31,450.00 U.S. Currency, seized by the DEA on July 19, 2023 |

| | |
|---|---|
| 23-DEA-704803 | $40,006.00 U.S. Currency, seized by the DEA on July 19, 2023 |
| 23-DEA-705144 | 2018 Infiniti Q50, VIN: JN1EV7AR6JM433574, seized by the DEA on July 19, 2023 |
| 23-DEA-705145 | 2019 BMW X7, VIN: 5UXCX4C53KLS37248, seized by the DEA on July 19, 2023 |
| 23-DEA-705497 | $150,000.00 U.S. Currency, seized by the DEA on July 13, 2023 |
| 23-DEA-705498 | $785,207.00 U.S. Currency, seized by the DEA on July 13, 2023 |
| 23-DEA-704534 | $40,590.00 U.S. Currency, seized by the DEA on July 13, 2023 |
| 23-DEA-704811 | Bank of America, Cashier's Check # 1597825528, valued at $3,000.00, seized by the DEA on July 21, 2023 |
| 23-DEA-704566 | $3,272.00 U.S. Currency, seized by the DEA on July 13, 2023 |
| 23-DEA-704605 | $14,050.00 U.S. Currency, seized by the DEA on July 14, 2023 |
| 23-DEA-704606 | $3,258.00 U.S. Currency, seized by the DEA on July 14, 2023 |
| 23-DEA-704660 | $7,429.00 U.S. Currency, seized by the DEA on July 14, 2023 |
| 23-DEA-704707 | $114,430.00 U.S. Currency, seized by the DEA on July 19, 2023 |
| 23-DEA-704832 | $10,183.00 U.S. Currency, seized by the DEA on July 21, 2023 |
| 23-DEA-704577 | $2,100.00 U.S. Currency, seized by the DEA on July 14, 2023 |
| 23-DEA-704653 | $5,435.00 U.S. Currency, seized by the DEA on July 19, 2023 |
| 23-DEA-704769 | $12,900.00 U.S. Currency, seized by the DEA on July 18, 2023 |
| 23-DEA-704518 | $241,510.00 U.S. Currency, seized by the DEA on July 12, 2023 |
| 23-DEA-705086 | JP Morgan Chase Checking Acct. #928078786, valued at $2,145.73, seized by the Bexar County Sheriff Office on July 26, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-705087 | Bank of America, Checking Acct. #488052774634, valued at $1,971.08, seized by the Bexar County Sheriff Office on July 26, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-705088 | $604,302.05 U.S. Currency, seized by the Bexar County Sheriff Office on July 25, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-704303 | $4,403.00 U.S. Currency, seized by the DEA on July 6, 2023 |
| 23-DEA-704304 | $15,000.00 U.S. Currency, seized by the DEA on July 6, 2023 |
| 23-DEA-704305 | $13,800.00 U.S. Currency, seized by the DEA on July 6, 2023 |
| 23-DEA-704674 | $12,490.00 U.S. Currency, seized by the DEA on July 10, 2023 |
| 23-DEA-704535 | $69,900.00 U.S. Currency, seized by the DEA on July 13, 2023 |
| 23-DEA-704306 | $9,937.00 U.S. Currency, seized by the DEA on July 6, 2023 |
| 23-DEA-704420 | $37,000.00 U.S. Currency, seized by the DEA on July 10, 2023 |
| 23-DEA-704066 | $21,530.00 U.S. Currency, seized by the DEA on June 23, 2023 |
| 23-DEA-704067 | $41,980.00 U.S. Currency, seized by the DEA on June 23, 2023 |
| 23-DEA-704227 | $16,542.00 U.S. Currency, seized by the DEA on June 27, 2023 |
| 23-DEA-704270 | $14,701.00 U.S. Currency, seized by the DEA on June 26, 2023 |
| 23-DEA-704076 | $6,068.00 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-704369 | Assorted Jewelry, seized by the DEA on June 21, 2023 |
| 23-DEA-704038 | $2,360.00 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-704134 | $269,980.00 U.S. Currency, seized by the DEA on June 27, 2023 |
| 23-DEA-704122 | $1,350.00 U.S. Currency, seized by the DEA on June 27, 2023 |

| | |
|---|---|
| 23-DEA-703865 | $16,590.00 U.S. Currency, seized by the DEA on June 15, 2023 |
| 23-DEA-703889 | $30,815.00 U.S. Currency, seized by the DEA on June 19, 2023 |
| 23-DEA-703989 | $1,576.19 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-703990 | 1959 Chevrolet Impala Convertible 283 CI Automatic, VIN: F59K135394, seized by the DEA on June 21, 2023 |
| 23-DEA-703992 | $49,062.00 U.S. Currency, seized by the DEA on June 20, 2023 |
| 23-DEA-704028 | $71,627.00 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-704064 | $4,312.00 U.S. Currency, seized by the DEA on June 22, 2023 |
| 23-DEA-704031 | $98,827.00 U.S. Currency, seized by the DEA on June 22, 2023 |
| 23-DEA-703910 | $69,400.00 U.S. Currency, seized by the DEA on June 15, 2023 |
| 23-DEA-703934 | $49,580.00 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-703993 | $99,005.00 U.S. Currency, seized by the DEA on June 20, 2023 |
| 23-DEA-704072 | $5,000.00 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-704073 | $6,810.00 U.S. Currency, seized by the DEA on June 21, 2023 |
| 23-DEA-703915 | $86,760.00 U.S. Currency, seized by the DEA on June 13, 2023 |
| 23-DEA-704100 | $4,651.00 U.S. Currency, seized by the DEA on June 20, 2023 |
| 23-DEA-704001 | $16,000.00 U.S. Currency, seized by the DEA on June 15, 2023 |
| 23-DEA-704162 | $5,852.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-704177 | 2023 Dodge Ram 1500 Truck, VIN: 1C6SRFU98PN040423, seized by the DEA on June 20, 2023 |
| 23-DEA-704178 | $24,990.00 U.S. Currency, seized by the DEA on June 20, 2023 |
| 23-DEA-704256 | $6,750.00 U.S. Currency, seized by the DEA on June 15, 2023 |
| 23-DEA-704116 | $800.00 U.S. Currency, seized by the DEA on June 16, 2023 |
| 23-DEA-703867 | $5,634.00 U.S. Currency, seized by the DEA on June 15, 2023 |
| 23-DEA-703665 | $9,130.00 U.S. Currency, seized by the DEA on June 9, 2023 |
| 23-DEA-703843 | $34,082.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-703219 | $20,020.00 U.S. Currency, seized by the DEA on May 11, 2023 |
| 23-DEA-703924 | $14,130.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-703927 | $22,005.00 U.S. Currency, seized by the DEA on June 15, 2023 |
| 23-DEA-703676 | $9,930.00 U.S. Currency, seized by the DEA on June 10, 2023 |
| 23-DEA-703745 | $228,860.00 U.S. Currency, seized by the DEA on June 9, 2023 |
| 23-DEA-703796 | $108,450.00 U.S. Currency, seized by the DEA on June 13, 2023 |
| 23-DEA-704317 | Miscellaneous Jewelry seized by the DEA on June 13, 2023 |
| 23-DEA-702987 | $47,020.00 U.S. Currency, seized by the DEA on May 10, 2023 |
| 23-DEA-703760 | Capital One Bank Cashier's Check #9106316410, Account No. 7057495669, valued at $423,495.68, seized by the DEA on June 12, 2023 |
| 23-DEA-703807 | $70,000.00 U.S. Currency, seized by the DEA on June 13, 2023 |
| 23-DEA-703810 | $8,860.00 U.S. Currency, seized by the DEA on June 13, 2023 |
| 23-DEA-703916 | $152,400.00 U.S. Currency, seized by the DEA on June 13, 2023 |
| 23-DEA-703678 | $2,875.00 U.S. Currency, seized by the DEA on June 8, 2023 |
| 23-DEA-704158 | $3,915.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-704160 | $1,015.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-704161 | $15,700.00 U.S. Currency, seized by the DEA on June 14, 2023 |

| | |
|---|---|
| 23-DEA-703541 | Wells Fargo Bank N.A., Acct. #3011586744, valued at $64,114.53, seized by the DEA on June 5, 2023 |
| 23-DEA-703949 | $1,717.00 U.S. Currency, seized by the DEA on June 1, 2023 |
| 23-DEA-704103 | $2,194.00 U.S. Currency, seized by the DEA on June 6, 2023 |
| 23-DEA-703666 | $830.00 U.S. Currency, seized by the DEA on June 9, 2023 |
| 23-DEA-703792 | $5,604.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-703448 | $32,934.00 U.S. Currency, seized by the DEA on June 1, 2023 |
| 23-DEA-703592 | $16,245.00 U.S. Currency, seized by the DEA on June 7, 2023 |
| 23-DEA-703663 | $14,000.00 U.S. Currency, seized by the DEA on June 9, 2023 |
| 23-DEA-704157 | $4,000.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-703639 | $24,800.00 U.S. Currency, seized by the DEA on June 4, 2023 |
| 23-DEA-703352 | $9,800.00 U.S. Currency, seized by the DEA on May 25, 2023 |
| 23-DEA-703950 | $947.00 U.S. Currency, seized by the DEA on June 1, 2023 |
| 23-DEA-703325 | $30,000.00 U.S. Currency, seized by the DEA on May 24, 2023 |
| 23-DEA-703327 | $35,000.00 U.S. Currency, seized by the DEA on May 24, 2023 |
| 23-DEA-700522 | $22,000.00 U.S. Currency, seized by the DEA on February 27, 2023 |
| 23-DEA-703418 | $3,249.00 U.S. Currency, seized by the DEA on May 31, 2023 |
| 23-DEA-703914 | $51,950.00 U.S. Currency, seized by the DEA on June 14, 2023 |
| 23-DEA-704351 | $10,000.00 U.S. Currency, seized by the DEA on June 29, 2023 |
| 23-DEA-703118 | $17,977.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703119 | $29,276.00 U.S. Currency, seized by the DEA on May 18, 2023 |
| 23-DEA-703173 | $17,700.00 U.S. Currency, seized by the DEA on May 19, 2023 |
| 23-DEA-703279 | $31,480.00 U.S. Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-703345 | 15 U.S. Postal Service Money Orders, valued at $12,500.00, seized by the DEA on May 19, 2023 |
| 23-DEA-703378 | $32,800.00 U.S. Currency, seized by the DEA on May 18, 2023 |
| 23-DEA-703384 | $43,300.00 U.S. Currency, seized by the DEA on May 21, 2023 |
| 23-DEA-703373 | $10,000.00 U.S. Currency, seized by the DEA on May 24, 2023 |
| 23-DEA-703455 | $102,500.00 U.S. Currency, seized by the DEA on May 23, 2023 |
| 23-DEA-703692 | $20,000.00 U.S. Currency, seized by the DEA on May 17, 2023 |
| 23-DEA-703400 | $3,281.00 U.S. Currency, seized by the DEA on May 26, 2023 |
| 23-DEA-704833 | $2,715.00 U.S. Currency, seized by the DEA on July 25, 2023 |
| 23-DEA-704952 | 2017 Jaguar XE, VIN: SAJAD4BG9HA955011, seized by the DEA on July 18, 2023 |
| 23-DEA-704642 | $78,215.00 U.S. Currency, seized by the DEA on July 18, 2023 |
| 23-DEA-704959 | Shanghai Chengxiang Model CX45T Single Punch Tableting Machine, Serial No. 202304, seized by the DEA on July 19, 2023 |
| 23-DEA-705061 | $88,383.00 U.S. Currency, seized by the DEA on July 24, 2023 |
| 23-DEA-704791 | $14,000.00 U.S. Currency, seized by the DEA on July 24, 2023 |
| 23-DEA-704852 | $2,378.00 U.S. Currency, seized by the DEA on July 26, 2023 |
| 23-DEA-704972 | $33,491.00 U.S. Currency, seized by the DEA on July 26, 2023 |
| 23-DEA-704764 | $45,520.00 U.S. Currency, seized by the DEA on July 20, 2023 |
| 23-DEA-704916 | $62,860.00 U.S. Currency, seized by the DEA on July 25, 2023 |

| | |
|---|---|
| 23-DEA-705133 | 2014 Nissan Altima, VIN: 1N4AL3APXEN356853, seized by the DEA on July 19, 2023 |
| 23-DEA-705266 | 2009 International ProStar LF627 Premium Truck Tractor, VIN: 2HSCTAPR99C093998, seized by the DEA on July 24, 2023 |
| 23-DEA-705040 | $35,040.00 U.S. Currency, seized by the DEA on July 24, 2023 |
| 23-DEA-705045 | $9,970.00 U.S. Currency, seized by the DEA on July 24, 2023 |
| 23-DEA-705046 | Assorted Gold Jewelry, seized by the DEA on July 24, 2023 |
| 23-DEA-705338 | $80,306.00 U.S. Currency, seized by the Valparaiso Police Department on June 23, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-705339 | $30,381.12 U.S. Currency, seized by the Valparaiso Police Department on June 23, 2023 , and adopted by the DEA for forfeiture |
| 23-DEA-703935 | $190,000.00 U.S. Currency, seized by the DEA on June 19, 2023 |
| 23-DEA-705020 | $19,369.00 U.S. Currency, seized by the DEA on July 25, 2023 |
| 23-DEA-704668 | $40,020.00 U.S. Currency, seized by the DEA on July 18, 2023 |
| 23-DEA-704868 | $6,970.00 U.S. Currency, seized by the DEA on July 19, 2023 |
| 23-DEA-704870 | $13,000.00 U.S. Currency, seized by the DEA on July 18, 2023 |
| 23-DEA-704871 | $290,900.00 U.S. Currency, seized by the DEA on July 18, 2023 |
| 23-DEA-704864 | 2019 Ford F-350 Truck, VIN: 1FT8W3BT9KEF35960, seized by the DEA on July 24, 2023 |
| 23-DEA-704865 | 2021 Maxey Trailers MFG., Inc. DJX 83" I-Beam Dump Trailer, VIN: 5R8BD1428MM079813, seized by the DEA on July 24, 2023 |
| 23-DEA-704817 | Bank of America, Cashier's Check #1597825527, Account No. 3830 2204 0891, valued at $32,119.40, seized by the DEA on July 21, 2023 |
| 23-DEA-704758 | $52,000.00 U.S. Currency, seized by the DEA on July 21, 2023 |
| 23-DEA-704765 | 2023 Cadillac XT6 SUV, VIN: 1GYKPAR40PZ211201, seized by the DEA on July 21, 2023 |
| 23-DEA-704834 | $22,989.00 U.S. Currency, seized by the DEA on July 20, 2023 |
| 23-DEA-705941 | Assorted Jewelry, seized by the DEA on July 21, 2023 |
| 23-DEA-705943 | 14k Yellow Gold Diamond Fashion Ring, seized by the DEA on July 21, 2023 |
| 23-DEA-704882 | $13,975.00 U.S. Currency, seized by the DEA on July 25, 2023 |
| 23-DEA-704928 | $2,000.00 U.S. Currency, seized by the DEA on July 26, 2023 |
| 23-DEA-706064 | $48,000.00 U.S. Currency, seized by the Houston Police Department on August 4, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-704997 | $11,980.00 U.S. Currency, seized by the DEA on July 27, 2023 |
| 23-DEA-705184 | 2015 Nissan Murano, VIN: 5N1AZ2MG3FN245184, seized by the DEA on July 21, 2023 |
| 23-DEA-704947 | $14,590.00 U.S. Currency, seized by the DEA on July 26, 2023 |
| 23-DEA-705060 | $9,519.00 U.S. Currency, seized by the DEA on July 27, 2023 |
| 23-DEA-705085 | $78,331.00 U.S. Currency, seized by the DEA on July 28, 2023 |
| 23-DEA-705175 | 2021 Mercedes E450, VIN: W1K1J5JB4MF151849, seized by the DEA on July 28, 2023 |
| 23-DEA-705242 | 2016 Audi A3 Quattro, VIN: WAUB8GFF8G1091140, seized by the DEA on July 27, 2023 |
| 23-DEA-702750 | $88,160.00 U.S. Currency, seized by the DEA on May 5, 2023 |

| | |
|---|---|
| 23-DEA-704815 | $16,000.00 U.S. Currency, seized by the DEA on July 26, 2023 |
| 23-DEA-705056 | $65,980.00 U.S. Currency, seized by the DEA on August 1, 2023 |
| 23-DEA-705209 | $504,110.00 U.S. Currency, seized by the DEA on July 24, 2023 |
| 23-DEA-705284 | $404,160.00 U.S. Currency, seized by the DEA on July 27, 2023 |
| 23-DEA-705285 | $365,740.00 U.S. Currency, seized by the DEA on July 27, 2023 |
| 23-DEA-705557 | 2017 Honda Accord, VIN: 1HGCR2F32HA225978, seized by DEA on July 25, 2023 |
| 23-DEA-705560 | $83,146.00 U.S. Currency, seized by the DEA on July 25, 2023 |
| 23-DEA-705563 | $13,800.00 U.S. Currency, seized by the DEA on August 4, 2023 |
| 23-DEA-705927 | $41,450.00 U.S. Currency, seized by the DEA on August 2, 2023 |
| 23-DEA-705928 | $23,980.00 U.S. Currency, seized by the DEA on August 2, 2023 |
| 23-DEA-706016 | $190,600.00 U.S. Currency, seized by the DEA on August 7, 2023 |
| 23-DEA-704991 | $1,747.00 U.S. Currency, seized by the DEA on July 26, 2023 |
| 23-DEA-705080 | 2013 Volkswagen Passat SE, VIN: 1VWBP7A37DC005574, seized by the DEA on July 26, 2023 |
| 23-DEA-704846 | $3,261.00 U.S. Currency, seized by the DEA on July 26, 2023 |
| 23-DEA-705048 | 2021 Chevrolet Silverado 1500 Crew Cab, VIN: 3GCPYBEK4MG193820, seized by the DEA on July 26, 2023 |
| 23-DEA-705065 | $11,408.00 U.S. Currency, seized by the DEA on July 31, 2023 |
| 23-DEA-705847 | 5 Assorted Jewelry, seized by the DEA on July 26, 2023 |
| 23-DEA-704974 | $40,600.00 U.S. Currency, seized by the DEA on July 27, 2023 |
| 23-DEA-705584 | 15 Assorted Jewelry, seized by the DEA on July 26, 2023 |
| 23-DEA-705267 | $545.00 U.S. Currency, seized by the DEA on August 1, 2023 |
| 23-DEA-705053 | $21,806.00 U.S. Currency, seized by the DEA on July 31, 2023 |
| 23-DEA-705112 | Assorted Jewelry seized by the DEA on August 1, 2023 |
| 23-DEA-702787 | Miscellaneous Laptops, Desktop, and iPads, seized by DEA on April 20, 2023 |
| 23-DEA-702842 | Assorted Electric Bicycles and Scooters, seized by the DEA on April 20, 2023 |
| 23-DEA-704844 | $47,289.00 U.S. Currency, seized by the DEA on July 24, 2023 |
| 23-DEA-705019 | $9,945.00 U.S. Currency, seized by the DEA on July 27, 2023 |
| 23-DEA-705199 | $10,472.00 U.S. Currency, seized by the DEA on August 1, 2023 |
| 23-DEA-705219 | 2017 Volkswagen Vento Sedan, VIN: MEX5H2602HT059490, seized by the DEA on July 29, 2023 |
| 23-DEA-705378 | 2013 Ford F-350 Super Duty XL, VIN: 1FD8W3GT6DEA62851, seized by the DEA on July 29, 2023 |
| 23-DEA-705114 | $21,500.00 U.S. Currency, seized by the DEA on July 26, 2023 |
| 23-DEA-705057 | 2016 Toyota RAV4 SUV, VIN: JTMBFREV0GD197304, seized by the DEA on July 27, 2023 |
| 23-DEA-705059 | 2019 Mercedes-Benz Sprinter Commercial Van, VIN: WD4PF0ED8KT009755, seized by the DEA on July 27, 2023 |
| 23-DEA-704827 | $2,500.00 U.S. Currency, seized by the DEA on July 25, 2023 |
| 23-DEA-704879 | $2,520.00 U.S. Currency, seized by the DEA on July 24, 2023 |
| 23-DEA-704880 | $41,211.00 U.S. Currency, seized by the DEA on July 26, 2023 |
| 23-DEA-704982 | $3,269.00 U.S. Currency, seized by the DEA on July 27, 2023 |
| 23-DEA-704983 | $16,424.00 U.S. Currency, seized by the DEA on July 27, 2023 |

| | |
|---|---|
| 23-DEA-704984 | $76,745.00 U.S. Currency, seized by the DEA on July 27, 2023 |
| 23-DEA-705318 | Heavy ID Style Double Link Bracelet, seized by the DEA on July 27, 2023 |
| 23-DEA-705319 | Men's Diamond Fashion Ring, seized by the DEA on July 27, 2023 |
| 23-DEA-705373 | 2017 Kia Optima Sedan, VIN: 5XXGT4L38HG125325, seized by the DEA on July 27, 2023 |
| 23-DEA-704902 | $16,360.00 U.S. Currency, seized by the DEA on July 26, 2023 |
| 23-DEA-705052 | Bank of America Checking Acct. #003070210419, valued at $204,994.35, seized by the DEA on July 26, 2023 |
| 23-DEA-705003 | $215,391.00 U.S. Currency, seized by the DEA on July 27, 2023 |
| 23-DEA-705459 | 2012 Ram 2500 SLT Truck, VIN: 3C6UD5DL2CG131672, seized by the DEA on July 27, 2023 |
| 23-DEA-705460 | $4,940.00 U.S. Currency, seized by the DEA on August 5, 2023 |
| 23-DEA-705033 | $672.00 U.S. Currency, seized by the DEA on August 1, 2023 |
| 23-DEA-704768 | $6,680.00 U.S. Currency, seized by the DEA on July 24, 2023 |
| 23-DEA-705556 | $955.00 U.S. Currency, seized by the DEA on August 10, 2023 |
| 23-DEA-705198 | $5,730.00 U.S. Currency, seized by the DEA on August 3, 2023 |
| 23-DEA-705347 | $15,055.00 U.S. Currency, seized by the DEA on August 8, 2023 |
| 23-DEA-705350 | $129,880.00 U.S. Currency, seized by the DEA on August 8, 2023 |
| 23-DEA-705379 | 2013 Chevrolet Equinox LTZ, VIN: 2GNFLGEKXD6167748, seized by the DEA on August 3, 2023 |
| 23-DEA-705225 | $15,000.00 U.S. Currency, seized by the DEA on August 2, 2023 |
| 23-DEA-705260 | $88,800.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705268 | $6,000.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705368 | $179,680.00 U.S. Currency, seized by the DEA on August 1, 2023 |
| 23-DEA-705369 | $3,000.00 U.S. Currency, seized by the DEA on August 1, 2023 |
| 23-DEA-705371 | $9,500.00 U.S. Currency, seized by the DEA on August 1, 2023 |
| 23-DEA-705413 | $22,300.00 U.S. Currency, seized by the DEA on August 10, 2023 |
| 23-DEA-705561 | $7,000.00 U.S. Currency, seized by the DEA on August 4, 2023 |
| 23-DEA-705986 | $84,000.00 U.S. Currency, seized by the DEA on August 3, 2023 |
| 23-DEA-705987 | $84,430.00 U.S. Currency, seized by the DEA on August 3, 2023 |
| 23-DEA-705988 | $78,200.00 U.S. Currency, seized by the DEA on August 10, 2023 |
| 23-DEA-705081 | $20,010.00 U.S Currency, seized by the DEA on August 2, 2023 |
| 23-DEA-705283 | $21,400.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705380 | $19,100.00 U.S. Currency, seized by the DEA on August 10, 2023 |
| 23-DEA-705012 | $75,371.00 U.S. Currency, seized by the DEA on August 1, 2023 |
| 23-DEA-705239 | $24,146.00 U.S. Currency, seized by the DEA on August 8, 2023 |
| 23-DEA-705282 | $29,000.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705177 | $4,380.00 U.S. Currency, seized by the DEA on August 3, 2023 |
| 23-DEA-705179 | $1,771.00 U.S. Currency, seized by the DEA on August 3, 2023 |
| 23-DEA-705023 | $5,880.00 U.S. Currency, seized by the DEA on July 31, 2023 |
| 23-DEA-705228 | $2,226.00 U.S. Currency, seized by the DEA on August 5, 2023 |
| 23-DEA-705425 | $7,500.00 U.S. Currency, seized by the DEA on August 5, 2023 |
| 23-DEA-705432 | 2022 Volkswagen Atlas, VIN: 1V2FR2CA0NC509803, seized by the DEA on August 5, 2023 |

| | |
|---|---|
| 23-DEA-705207 | $20,000.00 U.S. Currency, seized by the DEA on August 3, 2023 |
| 23-DEA-705208 | $13,700.00 U.S. Currency, seized by the DEA on August 3, 2023 |
| 23-DEA-705351 | $14,000.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705352 | $37,090.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705353 | $63,000.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705385 | $21,300.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705386 | $52,500.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705273 | $16,000.00 U.S. Currency, seized by the DEA on August 4, 2023 |
| 23-DEA-705275 | $34,000.00 U.S. Currency, seized by the DEA on August 4, 2023 |
| 23-DEA-705286 | $71,615.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-704924 | Bank of America, Acct. #325118132192, valued at $99,201.07, seized by the DEA on July 31, 2023 |
| 23-DEA-705234 | $32,226.07 U.S. Currency, seized by the DEA on August 8, 2023 |
| 23-DEA-705235 | $13,702.52 U.S. Currency, seized by the DEA on August 8, 2023 |
| 23-DEA-704998 | $68,460.00 U.S. Currency, seized by the DEA on July 31, 2023 |
| 23-DEA-705032 | $552.00 U.S. Currency, seized by the DEA on August 1, 2023 |
| 23-DEA-705793 | $80,120.00 U.S. Currency, seized by the DEA on August 23, 2023 |
| 23-DEA-706124 | $629,950.00 U.S. Currency, seized by the DEA on August 31, 2023 |
| 23-DEA-705518 | 2018 Chevrolet Trax LS, VIN: KL7CJKSB4JB596138, seized by the DEA on August 5, 2023 |
| 23-DEA-705334 | $10,866.00 U.S. Currency, seized by the DEA on August 7, 2023 |
| 23-DEA-705187 | $53,250.00 U.S. Currency, seized by the DEA on August 1, 2023 |
| 23-DEA-705247 | $154,915.00 U.S. Currency, seized by the DEA on August 3, 2023 |
| 23-DEA-705555 | $4,970.00 U.S. Currency, seized by the DEA on July 31, 2023 |
| 23-DEA-705308 | $1,093.00 U.S. Currency, seized by the DEA on August 8, 2023 |
| 23-DEA-705312 | $4,408.00 U.S. Currency, seized by the DEA on August 08, 2023 |
| 23-DEA-705328 | 2018 Acura RDX SUV, VIN: 5J8TB3H3XJL014688, seized by the DEA on August 8, 2023 |
| 23-DEA-705337 | Cathay Bank, Bank Acct. #70026992, valued at $42,180.25, seized by the DEA on August 8, 2023 |
| 23-DEA-705356 | $279,440.00 U.S. Currency, seized by the DEA on August 8, 2023 |
| 23-DEA-705357 | $1,049,500.00 U.S. Currency in Safe Deposit Box #220, Cathay Bank, seized by the DEA on August 8, 2023 |
| 23-DEA-705358 | $706,800.00 U.S. Currency in Safe Deposit Box #53, Cathay Bank, seized by the DEA on August 8, 2023 |
| 23-DEA-705359 | $599,870.00 U.S. Currency in Safe Deposit Box 287, Cathay Bank, seized by the DEA on August 8, 2023 |
| 23-DEA-705360 | $218,125.00 U.S. Currency, seized by the DEA on August 8, 2023 |
| 23-DEA-705361 | $3,537.00 U.S. Currency, seized by the DEA on August 8, 2023 |
| 23-DEA-705362 | $6,839.00 U.S. Currency, seized by the DEA on August 8, 2023 |
| 23-DEA-705364 | 2021 Lexus RX350 SUV, VIN: 2T2HZMAA7MC214773, seized by the DEA on August 8, 2023 |
| 23-DEA-705367 | 2021 Audi Q7 SUV, VIN: WA1LJAF74MD018580, seized by the DEA on August 8, 2023 |

| | |
|---|---|
| 23-DEA-705375 | 2021 Mercedes-Benz AMG G63 SUV, VIN: W1NYC7HJ6MX401168, seized by the DEA on August 1, 2023 |
| 23-DEA-705856 | $80,755.94 U.S. Currency, seized by the Richardson Police Department on August 18, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-704999 | $5,235.00 U.S. Currency, seized by the DEA on July 31, 2023 |
| 23-DEA-705079 | 2023 Chevrolet Corvette Coupe, VIN: 1G1YA2D47P5107951, seized by the DEA on July 31, 2023 |
| 23-DEA-705390 | $27,000.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705392 | $11,663.00 U.S. Currency, seized by the DEA on August 10, 2023 |
| 23-DEA-705465 | 2013 Chevrolet Malibu, VIN: 1G11C5SA5DF213133, seized by the DEA on August 5, 2023 |
| 23-DEA-705517 | $11,003.00 U.S. Currency, seized by the DEA on July 31, 2023 |
| 23-DEA-705798 | $30,215.00 U.S. Currency, seized by the Texas DPS Highway Patrol on August 20, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-705840 | $3,071.00 U.S. Currency, seized by the Austin Police Department on August 17, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-705841 | 2014 Cadillac XTS, VIN: 2G61M5S37E9146487, seized by the Austin Police Department on August 23, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-706191 | $1,040.00 U.S. Currency, seized by the Austin Police Department on August 17, 2023, and adopted by the DEA for forfeiture |
| 23-DEA-704336 | $3,295.00 U.S. Currency, seized by the DEA on July 5, 2023 |
| 23-DEA-705006 | $21,050.00 U.S. Currency, seized by the DEA on July 31, 2023 |
| 23-DEA-705554 | $307.00 U.S. Currency, seized by the DEA on August 10, 2023 |
| 23-DEA-705558 | 2019 Volkswagen Jetta, VIN: 3VW6T7BU0KM236946, seized by the DEA on August 8, 2023 |
| 23-DEA-705567 | 2016 Cadillac Escalade, VIN: 1GYS4CKJ8GR407486, seized by the DEA on August 8, 2023 |
| 23-DEA-705568 | 2001 Ford F150 SVT Lightning Truck, VIN: 2FTZF07381CA99389, seized by the DEA on August 8, 2023 |
| 23-DEA-705570 | 2016 Dodge Charger SRT, VIN: 2C3CDXEJ1GH339758, seized by the DEA on August 8, 2023 |
| 23-DEA-705579 | 2015 Infiniti Q50, VIN: JN1BV7AP1FM352247, seized by the DEA on August 8, 2023 |
| 23-DEA-705586 | 2021 Ford F150 Shelby Truck, VIN: 1FTMF1E5XMKE77569, seized by the DEA on August 8, 2023 |
| 23-DEA-705630 | 2020 Kia Stinger, VIN: KNAE15LA1L6083263, seized by the DEA on August 8, 2023 |
| 23-DEA-705632 | 2016 Tesla Model X, VIN: 5YJXCBE42GF000347, seized by the DEA on August 8, 2023 |
| 23-DEA-705652 | 2021 Can-Am Maverick X3 Max ATV, VIN: 3JBVEAV42MK000298, seized by the DEA on August 8, 2023 |
| 23-DEA-706113 | Assorted Jewelry seized by the DEA on August 10, 2023 |
| 23-DEA-705592 | 2022 Mercedes GLB250W, VIN: W1N4M4GB0NW248234, seized by the DEA on August 16, 2023 |
| 23-DEA-705643 | $38,627.00 U.S. Currency, seized by the DEA on August 17, 2023 |

| | |
|---|---|
| 23-DEA-706014 | $41,235.00 U.S. Currency, seized by the DEA on August 7, 2023 |
| 23-DEA-705382 | $9,900.00 U.S. Currency, seized by the DEA on August 10, 2023 |
| 23-DEA-705472 | $11,922.00 U.S. Currency, seized by the DEA on August 15, 2023 |
| 23-DEA-705597 | $14,300.00 U.S. Currency, seized by the DEA on August 17, 2023 |
| 23-DEA-705240 | $75,000.00 U.S. Currency, seized by the DEA on August 09, 2023 |
| 23-DEA-705531 | $19,114.00 U.S. Currency, seized by the DEA on August 16, 2023 |
| 23-DEA-705721 | $11,562.00 U.S. Currency, seized by the DEA on August 25, 2023 |
| 23-DEA-705674 | $549,665.00 U.S. Currency, seized by the DEA on August 15, 2023 |
| 23-DEA-705675 | $242,551.00 U.S. Currency, seized by the DEA on August 15, 2023 |
| 23-DEA-705174 | JP Morgan Chase Bank Acct. #3982871197, valued at $30,695.00, seized by the DEA on July 13, 2023 |
| 23-DEA-705616 | $196,000.00 U.S. Currency, seized by the DEA on August 10, 2023 |
| 23-DEA-705617 | $250,101.00 U.S. Currency, seized by the DEA on August 10, 2023 |
| 23-DEA-705296 | 2020 Lexus RX450 SUV, VIN: 2T2HGMDA2LC053233, seized by the DEA on August 8, 2023 |
| 23-DEA-705831 | 15 Assorted Jewelry, seized by the DEA on August 8, 2023 |
| 23-DEA-705832 | 7 Assorted Jewelry, seized by the DEA on August 8, 2023 |
| 23-DEA-705474 | $50,600.00 U.S. Currency, seized by the DEA on August 15, 2023 |
| 23-DEA-705476 | $11,900.00 U.S. Currency, seized by the DEA on August 15, 2023 |
| 23-DEA-705811 | 7 Assorted Jewelry, seized by the DEA on August 8, 2023 |
| 23-DEA-705304 | $95,000.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705305 | $5,000.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705306 | $7,400.00 U.S. Currency, seized by the DEA on August 9, 2023 |
| 23-DEA-705471 | 2022 Ford F-250 Super Duty, VIN: 1FT8W2BT8NEC80779, seized by the DEA on August 9, 2023 |
| 23-DEA-705480 | $157,418.00 U.S. Currency, seized by the DEA on August 15, 2023 |
| 23-DEA-705791 | JP Morgan Chase Bank acct. #967038958, seized by DEA on August 10, 2023 |
| 2022242100003301-0011 | Seized on 02/11/2022; U.S. CURRENCY; Valued at $10,430.00 |
| 2022242100003301-0012 | Seized on 02/11/2022; U.S. CURRENCY; Valued at $4,097.00 |
| 2022242100003301-0013 | Seized on 02/11/2022; U.S. CURRENCY; Valued at $14,400.00 |
| 2023242100003401-0001 | Seized on 03/24/2023; U.S. CURRENCY; Valued at $52,151.00 |
| 2023230100012101-0003 | Seized on 01/18/2023; 2016 GMC YUKON; VIN# 1GKS1BKC4GR104591 |
| 2023230400043901-0001 | Seized on 04/26/2023; US CURRENCY; Valued at $54,397.00 |
| 2023260400034801-0001 | Seized on 02/06/2023; U.S. CURRENCY; Valued at $10,936.00 |
| 2023260400034801-0002 | Seized on 02/06/2023; MEXICAN PESOS; Valued at $1,779.07 |
| 2023260400062301-0001 | Seized on 05/27/2023; U.S. CURRENCY; Valued at $20,113.00 |
| 2023260400062301-0002 | Seized on 05/27/2023; 2008 ACURA TSX; VIN# JH4CL96918C018014 |
| 2023260400064701-0001 | Seized on 06/04/2023; U.S. CURRENCY; Valued at $14,284.00 |
| 2023260400064701-0002 | Seized on 06/04/2023; 2013 Chevrolet Malibu; VIN# 1G11B5SA5DF340810 |
| 2023250100043001-0001 | Seized on 07/08/2023; $150,040 U.S. Currency |
| 2023258200001701-0001 | Seized on 04/20/2023; $4,582 USD |
| 2023258200001701-0002 | Seized on 04/20/2023; $114,000 in Mexican pesos |
| 2023245600012101-0001 | Seized on 06/20/2023; $231,850 U.S. DOLLARS |
| 2023240200139301-0001 | Seized on 06/13/2023; U.S. CURRENCY; Valued at $10,969.00 |

| | |
|---|---|
| 2023230100012101-0001 | Seized on 01/18/2023; US CURRENCY; Valued at $274,867.00 |
| 2023250400121401-0001 | Seized on 06/02/2023; $56,334 |
| 2023230400044501-0001 | Seized on 04/30/2023; U.S. CURRENCY; Valued at $19,500.00 |
| 2023230500029001-0001 | Seized on 06/06/2023; US CURRENCY; Valued at $11,359.00 |
| 2023230500029001-0002 | Seized on 06/06/2023; 2013 Chevrolet Malibu; VIN# 1G11H5SA2DF285764 |
| 2023240300017601-0002 | Seized on 05/17/2023; $46500 US CURRENCY |
| 2023230400043701-0011 | Seized on 04/25/2023; US CURRENCY; Valued at $15,511.00 |
| 2023260400060501-0001 | Seized on 05/20/2023; U.S. CURRENCY; Valued at $13,117.00 |
| 2023250100033901-0001 | Seized on 05/17/2023; $207,266 Bulk U.S. Currency |
| 2023250100033901-0002 | Seized on 05/17/2023; 2018 Jeep Wrangler; VIN# 1C4HJXDG9JW177841 |
| 2023240300017601-0001 | Seized on 05/17/2023; $46500 US CURRENCY |
| 2023242100006501-0001 | Seized on 06/14/2023; U.S. CURRENCY; Valued at $140,900.00 |
| 2023240200129601-0001 | Seized on 05/23/2023; U.S. CURRENCY; Valued at $10,073.00 |
| 2023240200130501-0001 | Seized on 05/23/2023; 2017 GMC SIERRA; VIN# 3GTU2PEJ8HG492838 |
| 2023230400053101-0001 | Seized on 06/15/2023; U.S. CURRENCY; Valued at $27,500.00 |
| 2023250300042401-0001 | Seized on 07/02/2023; US CURRENCY; Valued at $49,990.00 |
| 2023250300042401-0002 | Seized on 07/02/2023; 2021 HONDA CIVIC; VIN# 19XFC2F82ME201616 |
| 2023240100026701-0001 | Seized on 06/28/2023; U.S. CURRENCY; Valued at $98,278.00 |
| 2023240100026701-0002 | Seized on 06/28/2023; 2015 FORD F150; VIN# 1FTFW1EF0FKE40521 |
| 2023258200002501-0001 | Seized on 07/14/2023; $16,616 USD |
| 2023245600012601-0001 | Seized on 06/30/2023; 16,600 USD |
| 2023242100006501-0002 | Seized on 06/14/2023; 2015 Volkswagen Jetta; VIN# 3VW3A7AJ3FM418405 |
| 2023231000007401-0001 | Seized on 07/09/2023; US Currency; Valued at $187,252.00 |
| 2023231000007401-0002 | Seized on 07/09/2023; 2013 Volkswagen Passat; VIN# 1vwbh7a30dc108686 |
| 2023260200003001-0006 | Seized on 05/08/2023; US CURRENCY $11,123 |
| 2023260200003001-0007 | Seized on 05/08/2023; MEXICAN PESOS $6415 US VALUE |
| 2023260500033801-0001 | Seized on 06/13/2023; U.S. CURRENCY; Valued at $12,961.00 |
| 2023260500034101-0001 | Seized on 06/14/2023; U.S. Currency; Valued at $13,193.00 |
| 2023240100026701-0001 | Seized on 06/28/2023; U.S. CURRENCY; Valued at $98,278.00 |
| 2023240100026701-0002 | Seized on 06/28/2023; 2015 FORD F150; VIN# 1FTFW1EF0FKE40521 |
| 2023258200002501-0001 | Seized on 07/14/2023; $16,616 USD |
| 2023240100027801-0001 | Seized on 07/11/2023; U.S. CURRENCY; Valued at $164,934.00 |
| 2023240100027801-0002 | Seized on 07/11/2023; 2014 DODGE RAM; VIN# 3C6JR7CT0EG330921 |
| 2023240200129501-0001 | Seized on 05/21/2023; U.S. CURRENCY; Valued at $11,213.00 |
| 2023240200149701-0001 | Seized on 07/04/2023; U.S. CURRENCY; Valued at $7,780.00 |
| 2023240200149701-0002 | Seized on 07/04/2023; MEXICAN CURRENCY; Valued at $2,715.59 |
| 2023242100006601-0001 | Seized on 06/22/2023; U.S. CURRENCY; Valued at $28,000.00 |
| 2023260400073501-0002 | Seized on 07/17/2023; U.S. CURRENCY; Valued at $14,605.00 |
| 2023250400088801-0001 | Seized on 04/05/2023; $42,960 USD |
| 2023565100006301-0001 | Seized on 07/25/2023; U.S. CURRNCY; Valued at $30,585.00 |
| 2023230500033501-0001 | Seized on 07/30/2023; US CURRENCY; Valued at $331,660.00 |
| 2023230500033501-0002 | Seized on 07/30/2023; 2016 FORD FUSION; VIN# 1FA6P0H75G5100816 |
| 2023260500038601-0001 | Seized on 07/27/2023; U.S. CURRENCY; Valued at $11,290.00 |

| | |
|---|---|
| 2023565200004601-0001 | Seized on 08/24/2023; US CURRENCY; Valued at $31,049.00 |
| 2023260800006601-0001 | Seized on 01/06/2023; US CURRENCY, $105,000 |
| 2023258200002801-0001 | Seized on 07/26/2023; $1,850 USD |
| 2023258200002801-0002 | Seized on 07/26/2023; 203,250 MX PESOS; Valued at $11,142.17 |
| 2023565100006301-0001 | Seized on 07/25/2023; U.S. CURRNCY; Valued at $30,585.00 |
| 2023460100186201-0001 | Seized on 06/03/2023; $20,000.00 Dollars U.S Currency |
| 2023391000003101-0001 | Seized on 07/17/2023; Us Currency; Valued at $243,730.00 |
| 2023531200013201-0001 | Seized on 05/30/2023; US Currency; Valued at $317,015.00 |
| 2023230400067801-0001 | Seized on 08/15/2023; U.S. CURRENCY; Valued at $609,800.00 |
| 2023230400067801-0002 | Seized on 8/15/2023; 2023 Volkswagen Tiguan; VIN: 3VVHP65N3PM090999 |
| 2023230400067801-0005 | Seized on 08/15/2023; MEXICAN CURRENCY; Valued at $1,340.49 |
| 2023230900020101-0001 | Seized on 07/18/2023; US CURRENCY; Valued at $17,775.00 |
| 2023250300047401-0002 | Seized on 8/14/2023; 2023 Toyota Camry; VIN# 4T1S31AK8PU046857 |
| 2023240100031701-0001 | Seized on 08/11/2023; U.S. CURRENCY; Valued at $14,892.00 |
| 2023240300022101-0001 | Seized on 09/07/2023; $13,400 US DOLLARS |
| 2023240300022101-0002 | Seized on 09/07/2023; 2017 FORD F150; VIN# 1FTEW1EF0HKE13723 |
| 2023230400070901-0001 | Seized on 08/24/2023; U.S. CURRENCY; Valued at $13,920.00 |
| 2023230400070901-0002 | Seized on 08/24/2023; 2013 FORD FUSION; VIN# 3FA6P0K98DR278688 |
| 2023260500037701-0001 | Seized on 07/23/2023; U.S. CURRENCY; Valued at $16,758.00 |
| 2023260500037701-0002 | Seized on 07/23/2023; MEXICAN PESOS; Valued at $349.51 |
| 2023260500044401-0001 | Seized on 09/05/2023; U.S Currency; Valued at $15,400.00 |
| 2023260500044701-0001 | Seized on 09/07/2023; U.S. CURRENCY; Valued at $16,078.00 |
| 2023260500044801-0001 | Seized on 09/07/2023; U.S. CURRENCY; Valued at $33,295.00 |
| 2023260400085801-0001 | Seized on 09/21/2023; U.S CURRENCY; Valued at $82,000.00 |
| 2023260500040901-0001 | Seized on 08/14/2023; US CURRENCY; Valued at $11,440.00 |
| 2023260800020701-0001 | Seized on 08/05/2023; U.S. CURRENCY; Valued at $64,043.00 |
| 2023260800020701-0002 | Seized on 08/05/2023; 2022 HONDA ACCORD; VIN# 1HGCV1F35NA031639 |
| 2023258200003101-0001 | Seized on 08/17/2023; $15,961 USD |
| 2023258200003301-0001 | Seized on 09/01/2023; $16,280 USD |